**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Jonathan Carnell WILLIAMS,
Defendant—Appellant.**

No. 06–5004.

United States Court of Appeals,
Fourth Circuit.

Submitted: Oct. 22, 2007.

Decided: Nov. 13, 2007.

Robert C. Bonsib, Marcus & Bonsib, Greenbelt, Maryland, for Appellant. Rod J. Rosenstein, United States Attorney, Bryan E. Foreman, Assistant United States Attorney, Greenbelt, Maryland, for Appellee.

Before NIEMEYER and SHEDD, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Jonathan Carnell Williams appeals the district court's sentence imposed after we remanded for resentencing consistent with the rules announced in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *United States v. Hughes,* 401 F.3d 540 (4th Cir.2005). *See United States v. Williams,* 150 Fed.Appx. 221 (4th Cir.2005) (unpublished) (affirming conviction but vacating and remanding sentence). At resentencing, the court imposed the same sentence, 262 months' imprisonment, or the bottom of the sentencing guidelines range of imprisonment. Williams claims the court erred by giving a sentence within the guidelines a presumption of reasonableness and defaulting to a guidelines sentence without giving full consideration to the 18 U.S.C.A. § 3553(a) (West 2000 & Supp.2007) sentencing factors. He also claims the court gave undue weight to acquitted conduct in determining his guidelines sentence. Finding no error, we affirm.

After *Booker,* a sentencing court must calculate the appropriate guideline range, consider that range in conjunction with the factors set forth at § 3553(a), and impose sentence. *Hughes,* 401 F.3d at 546–47. This court reviews a post-*Booker* sentence to determine whether it is "within the statutorily prescribed range" and reasonable. *Id.* at 547. "[A] sentence within the proper advisory Guidelines range is presumptively reasonable." *United States v. Johnson,* 445 F.3d 339, 341 (4th Cir.2006). "[A] defendant can only rebut the presumption by demonstrating that the sentence is unreasonable when measured against the § 3553(a) factors." *United States v. Montes–Pineda,* 445 F.3d 375, 379 (4th Cir.2006) (internal quotation marks omitted), *cert. denied,* 547 U.S. 1142, 127 S.Ct. 3044, 168 L.Ed.2d 759 (2007). When conducting a reasonableness review, this court reviews "legal questions, including the interpretation of the guidelines, de novo, while factual findings are reviewed for clear error." *United States v. Moreland,* 437 F.3d 424, 433 (4th Cir.), *cert. denied,* 547 U.S. 1142, 126 S.Ct. 2054, 164 L.Ed.2d 804 (2006). A factual or legal error can render a sentence unreasonable. *Id.*

We find the district court appropriately followed the post-*Booker* sentencing procedure. It determined the guidelines range of imprisonment and then considered the § 3553(a) factors. We find Williams' sentence reasonable. We further find the court did not give undue weight to Williams' acquitted conduct.

Accordingly, we affirm Williams' sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*